**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David HILL, Defendant–Appellant.**

**No. 03–11291.**
**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Aug. 17, 2005.

Suzanna O. Etessam, Jina L. Choi, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Kimberly S. Keller, The Keller Group, San Antonio, TX, for Defendant–Appellant.

Before BENAVIDES, CLEMENT, and PRADO, Circuit Judges.

PER CURIAM: *

David Hill was tried before a jury and convicted of conspiracy to manufacture and possess with the intent to distribute in excess of 500 grams or more of a mixture containing a detectable amount of methamphetamine, in violation of 21 U.S.C. § 846. He argues that the district court erred under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), when it sentenced him based on factual determinations that were not included in the jury verdict or admitted by Hill.

Hill did not raise this issue in the district court; therefore, this court's review is for plain error. *United States v. Mares*, 402 F.3d 511, 513, 520–22 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517). In Hill's case, as in *Mares*, there was clear or obvious *Booker* error because the district court imposed a sentence based on judge found facts that were neither admitted by Hill nor found by a jury in a mandatory Guidelines system. *See id.* at 520–21.

Hill asserts that he would have received a lesser sentence without the enhance-

---

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ments. Hill's assertion that his sentence would have been lower absent the extra verdict enhancements fails to establish that the *Booker* error affected his substantial rights. *See United States v. Bringier,* 405 F.3d 310, 318 (5th Cir.2005), *petition for cert. filed* (July 26, 2005) (No. 05–5535). Furthermore, Hill has not shown, with a probability sufficient to undermine confidence in the outcome, that if the judge had sentenced him under an advisory sentencing regime, rather than a mandatory one, he would have received a lesser sentence. He therefore has failed to establish plain error. *See United States v. Infante,* 404 F.3d 376, 395 (5th Cir.2005).

To the extent that Hill is arguing that the *Booker* error should be presumed prejudicial, this argument is at odds with *Mares,* 402 F.3d at 520–22, and is therefore rejected. *See United States v. Malveaux,* 411 F.3d 558, 561 and n. 9 (5th Cir.2005), *petition for cert. filed* (July 11, 2005) (No. 05–5297).

The judgment of the district court is AFFIRMED.